Javier MENDIETA–MORALES,
Petitioner

v.

ATTORNEY GENERAL OF
the UNITED STATES.

No. 10–1323.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) March 23, 2011.

Opinion filed March 23, 2011.

Steven Lyons, Esq., Martin C. Liu &
Associates, New York, NY, for Petitioner.

Eric H. Holder, Jr., Esq., Thomas W.
Hussey, Esq., Andrew J. Oliveira, Esq.,
United States Department of Justice,
Washington, DC, for Attorney General of
the United States.

Before: BARRY, HARDIMAN and
STAPLETON, Circuit Judges.

OPINION

PER CURIAM.

Javier Mendieta–Morales, a native and
citizen of Mexico, petitions for review of
the order of the Board of Immigration
Appeals ("BIA") denying his motion to re-
mand and affirming the immigration
court's denial of cancellation of removal.
For the reasons discussed below, we will
dismiss the petition.

Mendieta–Morales came to the United
States in October 1997 without a valid visa
or other travel documents. He lives in
New Jersey with his common-law wife (an
undocumented alien) and their family, an
older daughter who is a Mexican citizen,
and two younger daughters who are Amer-
ican citizens. Mendieta–Morales was
placed in removal proceedings in 2007,[1]
and in 2008, he applied for cancellation of
removal under INA § 240A(b) [ 8 U.S.C.
§ 1229b(b) ], claiming that his continuous
presence in the United States for ten
years, the absence of any criminal statuto-
ry bars, and that his removal to Mexico
would result in exceptional and extremely

---

1. The Government charged Mendieta–Mor-
ales as removable pursuant to INA
§ 212(a)(6)(A)(i), 8 U.S.C. § 1182(a)(6)(A)(i)
(alien present in the United States without
admission or parole).

unusual hardship to his American born children, for whom he is the sole provider.

The Government stipulated to Mendieta–Morales's continuous presence and acknowledged that he would be eligible for the petty offense exception to the criminal statutory bar. After a hearing at which Mendieta–Morales and the children's treating physicians testified, the IJ found him removable as charged and denied cancellation of removal based solely on Mendieta–Morales's failure to demonstrate that his American born children would suffer the exceptional and extremely unusual hardship if he is removed.

Mendieta–Morales appealed and also sought remand to the IJ for consideration of new evidence that one of his American born daughters was due to undergo diagnostic testing for her respiratory problems. The BIA dismissed the appeal of the denial of cancellation of removal, finding no clear error in the IJ's denial of discretionary cancellation of removal based on Mendieta–Morales's failure to satisfy the hardship requirement. Additionally, the BIA denied Mendieta–Morales's motion to remand, holding that he failed to show prima facie eligibility for relief. Specifically, the Board concluded that Mendieta–Morales did not offer any supporting evidence specific to the child's further need for diagnostic testing. The BIA noted that the motion to remand provided only background information on the child's reactive airway disease, which had been addressed in the testimony of the child's pediatrician at the 2008 hearing. Mendieta–Morales filed this timely petition for review.

The Government raises a threshold issue: whether we have jurisdiction to review the BIA's order affirming the IJ's denial of discretionary cancellation of removal. We have jurisdiction generally to review final orders of removal pursuant to 8 U.S.C. § 1252(a)(1). Section 1252(a)(2)(B)(i) removes our jurisdiction over the Board's discretionary decisions regarding cancellation of removal under 8 U.S.C. § 1229b. *See Mendez–Moranchel v. Ashcroft,* 338 F.3d 176, 179 (3d Cir. 2003).

Mendieta–Morales argues that the question of his statutory eligibility for cancellation of removal, including whether he satisfied the "exceptional and extremely unusual hardship" requirement, is a legal determination over which we have jurisdiction. (Pet'r Br. at 9–10.) We disagree. To succeed on an application for cancellation of removal, an alien must establish, among other things, that removal would result in "exceptional and extremely unusual hardship" to a qualifying relative. We held in *Mendez–Moranchel* that this determination is a "quintessential discretionary judgment." *Id.* Here, the Board denied Mendieta–Morales's application for cancellation of removal based solely on a discretionary determination that he failed to establish the requisite "exceptional and extremely unusual hardship" to his American born daughters, *see* 8 U.S.C. § 1229b(b)(1)(D), and, thus, we lack jurisdiction to review the final order of removal.

Mendieta–Morales claims that we have jurisdiction to review the denial of his motion to remand. Although we generally have jurisdiction to review a motion to remand (treated the same as a motion to reopen), *see Shardar v. Ashcroft,* 382 F.3d 318, 324–25 (3d Cir.2004), we lack jurisdiction to review the motion to remand in Mendieta–Morales's case because the issue presented by it is essentially the same discretionary hardship issue originally decided. *See Fernandez v. Gonzales,* 439 F.3d 592, 600 (9th Cir.2006); *Martinez–Maldonado v. Gonzales,* 437 F.3d 679, 683 (7th Cir.2006).

Accordingly, we will dismiss for lack of jurisdiction the petition for review of the

Board's order affirming the IJ's discretionary cancellation of removal and denying Mendieta–Morales's motion to remand.